**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF PENNSYLVANIA**
**Johnstown DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| WHIPSTOCK NATURAL GAS | § | Case No. 16-70317 |
| SERVICES, LLC | § | Chapter 7 |
| Debtor(s) | § | |
| | § | |
| Lisa M. Swope, Trustee | § | |
| Movant/Applicant | § | |
| | § | |
| vs. | § | |
| | § | |
| No Respondents | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Lisa M. Swope, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $3,450,977.06 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $1,297,824.59 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $73,375.39 | |

3) Total gross receipts of $1,371,199.98 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,371,199.98 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,705,041.86 | $2,209,990.05 | $1,035,635.80 | $1,035,635.80 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $65,698.19 | $73,375.39 | $73,375.39 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $70,948.46 | $8,495.82 | $8,495.82 | $8,495.82 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $1,934,878.18 | $2,682,539.33 | $2,318,268.41 | $253,692.97 |
| **TOTAL DISBURSEMENTS** | $3,710,868.50 | $4,966,723.39 | $3,435,775.42 | $1,371,199.98 |

4) This case was originally filed under chapter 7 on 04/25/2016.  The case was pending for 45 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    02/05/2020

By: /s/ Lisa M. Swope

Trustee , Bar No.: 77003

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $91,300.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $33,500.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $32,600.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $14,330.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $25,700.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $2,705.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $39,400.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1229-000 | $22,000.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $40,000.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $11,300.00 |
| IRS REFUND | 1224-000 | $18,296.16 |
| REFUND | 1229-000 | $5,578.02 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $2,199.99 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $4,830.00 |
| PREFERENCE PAYMENTS | 1241-000 | $59,472.66 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $11,350.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $78,000.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $2,000.00 |
| REFUND | 1229-000 | $33.75 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $11,300.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $8,500.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $68,300.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $5,315.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $37,000.00 |
| IRS REFUND | 1224-000 | $8.59 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $28,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$653,019.17** |

UST Form 101-7-TDR ( 10 /1/2010)

| | | |
|---|---|---|
| REFUND | 1229-000 | $396.66 |
| REFUND | 1229-000 | $35.18 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $9,580.01 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $22,500.00 |
| REFUND | 1229-000 | $38.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $2,648.85 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $129,200.01 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $2,300.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $53,999.99 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $22,600.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $32,200.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $3,300.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $5,700.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $17,000.00 |
| REFUND | 1229-000 | $10.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $11,500.00 |
| REFUND | 1229-000 | $30.96 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $151,000.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $30,800.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $11,350.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $38,751.15 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $25,600.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $22,540.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1229-000 | $2,500.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $18,800.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $5,300.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $75,500.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1229-000 | $23,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,371,199.98** |

¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|--------------------------------|-----------------|----------------|-------------|
| 8 | Groff Tractor & Equipment, Inc. | 4210-000 | NA | $301.12 | $0.00 | $0.00 |
| 34 | John Deere Construction & Forestry Company | 4210-000 | $0.00 | $86,641.20 | $12,600.40 | $12,600.40 |
| 35-1 | John Deere Construction & Forestry Company | 4210-000 | $0.00 | $137,866.74 | $102,000.00 | $102,000.00 |
| 50 | First National Bank of Pennsylvania | 4210-000 | $1,688,873.78 | $1,570,530.89 | $891,599.93 | $891,599.93 |
| 51 | Waste Management | 4220-000 | $0.00 | $90,474.25 | $0.00 | $0.00 |
| 52-1 | Ohio Machinery Corporation | 4220-000 | $0.00 | $324,175.85 | $29,435.47 | $29,435.47 |
| N/F | First National Bank of Pennsylvania | 4110-000 | $0.00 | NA | NA | NA |
| N/F | First National Bank of Pennsylvania | 4110-000 | $0.00 | NA | NA | NA |
| N/F | First National Bank of Pennsylvania | 4110-000 | $0.00 | NA | NA | NA |
| N/F | First National Bank of Pennsylvania | 4110-000 | $0.00 | NA | NA | NA |
| N/F | First National Bank of Pennsylvania | 4110-000 | $0.00 | NA | NA | NA |
| N/F | First National Bank of Pennsylvania | 4110-000 | $0.00 | NA | NA | NA |
| N/F | John Deere Financial | 4110-000 | $3,094.34 | NA | NA | NA |
| N/F | John Deere Financial | 4110-000 | $3,326.31 | NA | NA | NA |
| N/F | John Deere Financial | 4110-000 | $5,514.66 | NA | NA | NA |
| N/F | John Deere Financial | 4110-000 | $4,232.77 | NA | NA | NA |
| | **TOTAL SECURED** | | **$1,705,041.86** | **$2,209,990.05** | **$1,035,635.80** | **$1,035,635.80** |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Lisa M. Swope | 2100-000 | NA | $19,383.25 | $19,383.25 | $19,383.25 |
| Trustee, Expenses - Lisa M. Swope | 2200-000 | NA | $428.55 | $428.55 | $428.55 |
| Attorney for Trustee Fees - LISA M. SWOPE | 3110-000 | NA | $19,845.00 | $19,845.00 | $19,845.00 |
| Attorney for Trustee, Expenses - Lisa M. Swope | 3120-000 | NA | $1,354.26 | $1,354.26 | $1,354.26 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $228.73 | $228.73 | $228.73 |
| Costs re Sale of Property - INDIANA LAW JOURNAL | 2500-000 | NA | $26.56 | $26.56 | $26.56 |
| Costs re Sale of Property - THE INDIANA GAZETTE | 2500-000 | NA | $44.00 | $44.00 | $44.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $10,309.84 | $10,309.84 | $10,309.84 |
| Other Chapter 7 Administrative Expenses - PREMIER TRUCK PARTS, INC. | 2990-000 | $0.00 | $0.00 | $7,677.20 | $7,677.20 |
| Accountant for Trustee Fees (Other Firm) - G. Scott Yates | 3410-000 | NA | $13,990.00 | $13,990.00 | $13,990.00 |
| Accountant for Trustee Expenses (Other Firm) - G. Scott Yates | 3420-000 | NA | $88.00 | $88.00 | $88.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$65,698.19** | **$73,375.39** | **$73,375.39** |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | Tuscarwas County Court | 5800-000 | NA | $236.30 | $236.30 | $236.30 |
| 15P-2 | Internal Revenue Service | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 22 | George J. Huff | 5300-000 | $1,163.84 | $1,163.84 | $1,163.84 | $1,163.84 |
| 27 | Patricia J. Grove | 5300-000 | $883.23 | $1,555.23 | $1,555.23 | $1,555.23 |
| 28 | Stanley R. Cox | 5300-000 | $1,228.74 | $1,228.74 | $1,228.74 | $1,228.74 |
| 30 | Steve D. Atwood | 5300-000 | $2,075.01 | $2,075.01 | $2,075.01 | $2,075.01 |
| 56 | Keith A. Beahm | 5300-000 | $1,420.70 | $2,236.70 | $2,236.70 | $2,236.70 |
| N/F | Allen L. Eddy | 5800-000 | $1,503.52 | NA | NA | NA |
| N/F | Chanler R. Mile | 5800-000 | $1,032.15 | NA | NA | NA |
| N/F | Daniel D. Patterson | 5800-000 | $1,705.64 | NA | NA | NA |
| N/F | David L. Fausnight | 5800-000 | $1,435.05 | NA | NA | NA |
| N/F | Derrick E. Stump | 5800-000 | $1,510.45 | NA | NA | NA |
| N/F | Dustin R. Steele | 5800-000 | $1,108.83 | NA | NA | NA |
| N/F | Elliot L. Peters | 5800-000 | $1,286.68 | NA | NA | NA |
| N/F | Homer Neil Cox | 5800-000 | $1,367.14 | NA | NA | NA |
| N/F | Internal Revenue Service | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Jason R. Stoll | 5800-000 | $1,274.46 | NA | NA | NA |
| N/F | Jerrod L. Cox | 5800-000 | $1,290.31 | NA | NA | NA |

| N/F | Joshua G. Rennicker | 5800-000 | $2,085.05 | NA | NA | NA |
|-----|---------------------|----------|-----------|-----|-----|-----|
| N/F | KC A. Page | 5800-000 | $1,414.85 | NA | NA | NA |
| N/F | Mark A. Dolvin | 5800-000 | $1,263.69 | NA | NA | NA |
| N/F | Mark A. Kutcher | 5800-000 | $1,391.61 | NA | NA | NA |
| N/F | Michael A. Slaga | 5800-000 | $1,113.17 | NA | NA | NA |
| N/F | PA Department of Labor & Industry | 5800-000 | $21,866.88 | NA | NA | NA |
| N/F | PA Department of Revenue Department 280946 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Rexx K. Peters | 5800-000 | $1,185.16 | NA | NA | NA |
| N/F | Richard L. Cantwell | 5800-000 | $1,252.91 | NA | NA | NA |
| N/F | Robert E. Collins | 5800-000 | $234.63 | NA | NA | NA |
| N/F | Rodney B. Myers | 5800-000 | $1,343.07 | NA | NA | NA |
| N/F | Roy E. Jarvis | 5800-000 | $830.93 | NA | NA | NA |
| N/F | Ryan A. Newell | 5800-000 | $1,092.75 | NA | NA | NA |
| N/F | Ryan J. Young | 5800-000 | $1,530.33 | NA | NA | NA |
| N/F | Ryan S. Parrish | 5800-000 | $1,780.87 | NA | NA | NA |
| N/F | Samuel D. Dunlap | 5800-000 | $1,388.89 | NA | NA | NA |
| N/F | Stanley S. Stinard Jr | 5800-000 | $1,273.08 | NA | NA | NA |
| N/F | Steven J. Shenkle | 5800-000 | $3,927.69 | NA | NA | NA |
| N/F | Thomas F. McCabe | 5800-000 | $1,388.00 | NA | NA | NA |
| N/F | Ty R. Young | 5800-000 | $1,835.48 | NA | NA | NA |
| N/F | William J. Helmick | 5800-000 | $1,446.22 | NA | NA | NA |

| N/F | Zachary Rentsch | 5800-000 | $1,017.45 | NA | NA | NA |
|-----|-----------------|----------|-----------|-----|-----|-----|
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$70,948.46** | **$8,495.82** | **$8,495.82** | **$8,495.82** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Braughler Welding LLC | 7100-000 | $56,621.95 | $56,621.95 | $56,621.95 | $6,196.26 |
| 2-2 | COMMONWEALTH OF PA UCTS | 7100-000 | NA | $23,047.64 | $23,047.64 | $2,522.15 |
| 3 | Pennwest Industrial Trucks, LLC | 7100-000 | $467.88 | $467.88 | $467.88 | $51.20 |
| 4 | Airgas USA, LLC | 7100-000 | $1,751.62 | $1,751.62 | $1,751.62 | $191.68 |
| 5 | Body & Paint By Kejo, Inc | 7100-000 | $2,848.97 | $2,848.97 | $2,848.97 | $311.77 |
| 6 | Watt's Truck Center, Inc. | 7100-000 | $259.33 | $286.49 | $286.49 | $31.35 |
| 7 | WGM Gas Company, Inc. | 7100-000 | $11,675.60 | $11,675.60 | $11,675.60 | $1,277.69 |
| 9 | Flynn's Commercial Tire | 7100-000 | $175.84 | $3,566.92 | $3,566.92 | $390.34 |
| 11 | Agland Co-Op, Inc. | 7100-000 | $426.73 | $426.73 | $426.73 | $46.70 |
| 12 | BCA Fabrication, LLC | 7100-000 | $182.54 | $182.54 | $182.54 | $19.98 |
| 13 | Penn View Equipment Company | 7100-000 | $71,292.79 | $71,238.70 | $71,238.70 | $7,795.80 |
| 14 | Cleveland Brothers Equipment Co., Inc. | 7100-000 | $38,019.64 | $43,302.69 | $43,302.69 | $4,738.70 |
| 15U-2 | Internal Revenue Service | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 16 | William G. Satterlee & Sons, Inc. | 7100-000 | $2,928.00 | $2,578.47 | $2,578.47 | $282.17 |
| 17 | Site Supply, Inc. | 7100-000 | $77.27 | $77.27 | $77.27 | $8.46 |
| 18 | Triad Technologies, LLC | 7100-000 | $0.00 | $1,463.48 | $1,463.48 | $160.15 |

| 19 | Good Tire Service | 7100-000 | $9,896.06 | $9,896.06 | $9,896.06 | $1,082.95 |
| 20 | KMA Heavy Hauling | 7100-000 | $720.00 | $720.00 | $720.00 | $78.79 |
| 21 | Darr Farms, LLC | 7100-000 | $7,981.01 | $7,981.01 | $7,981.01 | $873.38 |
| 23 | Allied Rubber & Supply Co. | 7100-000 | $741.72 | $741.72 | $741.72 | $81.17 |
| 24 | Partsmart Hydraulics, LLC | 7100-000 | $21,393.53 | $21,393.53 | $21,393.53 | $2,341.14 |
| 25 | Majors Remanufacturing | 7100-000 | $555.09 | $555.09 | $555.09 | $60.74 |
| 26 | R.J. Wright and Sons, Ltd. | 7100-000 | $82,666.58 | $82,666.58 | $82,666.58 | $9,046.38 |
| 29 | John Deere Financial, f.s.b. | 7100-000 | $0.00 | $63,800.33 | $63,800.33 | $6,981.80 |
| 31 | John W. Cookson | 7100-000 | $7,287.39 | $7,287.39 | $7,287.39 | $797.47 |
| 32 | Pitney Bowes Inc | 7100-000 | $0.00 | $856.50 | $856.50 | $93.73 |
| 33 | Murphy Tractor & Equipment Company, Inc. | 7100-000 | $60,716.47 | $115,803.17 | $115,803.17 | $12,672.58 |
| 35-2 | John Deere Construction & Forestry Company | 7100-000 | $0.00 | $36,060.98 | $0.00 | $0.00 |
| 36U | PREMIER TRUCK PARTS, INC. | 7100-000 | $9,032.00 | $9,032.00 | $1,354.80 | $148.26 |
| 37 | Western Branch Diesel Inc. | 7100-000 | $1,479.77 | $1,479.77 | $1,479.77 | $161.93 |
| 38 | S.W. Manners & Son LLC | 7100-000 | $281.98 | $281.98 | $281.98 | $30.86 |
| 39 | West Penn Energy Services LLC | 7100-000 | $2,217.50 | $2,217.50 | $2,217.50 | $242.67 |
| 40 | Deere Credit, Inc. | 7100-000 | $0.00 | $31,903.38 | $31,903.38 | $3,491.25 |
| 41 | Deere Credit, Inc. | 7100-000 | $0.00 | $150,165.96 | $150,165.96 | $16,432.98 |
| 42 | Deere Credit, Inc. | 7100-000 | $0.00 | $22,936.21 | $22,936.21 | $2,509.96 |

| 43 | Deere Credit, Inc. | 7100-000 | $0.00 | $21,396.93 | $21,396.93 | $2,341.51 |
|---|---|---|---|---|---|---|
| 44 | Deere Credit, Inc. | 7100-000 | $0.00 | $174,953.37 | $174,953.37 | $19,145.51 |
| 45 | Deere Credit, Inc. | 7100-000 | $0.00 | $118,465.66 | $118,465.66 | $12,963.95 |
| 46 | Fastenal Company | 7100-000 | $581.91 | $581.91 | $581.91 | $63.68 |
| 47 | Caterpillar Financial Services Corporation | 7100-000 | $0.00 | $19,718.18 | $19,718.18 | $2,157.80 |
| 48 | McClure Bros. | 7100-000 | $31,600.00 | $43,685.46 | $43,685.46 | $4,780.59 |
| 49 | Eclipse Resources I, LP | 7100-000 | $0.00 | $1,247,579.94 | $927,047.20 | $101,448.72 |
| 52-2 | Ohio Machinery Corporation | 7100-000 | $0.00 | $164,175.85 | $164,175.85 | $17,966.11 |
| 53 | Sauls | 7100-000 | $6,400.00 | $7,680.16 | $7,680.16 | $840.46 |
| 54 | Travelers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 55 | Keystone Spring Service, Inc. | 7100-000 | $3,245.47 | $3,181.87 | $3,181.87 | $348.19 |
| 57 | Cintas Corporation #006 | 7100-000 | $67,975.00 | $63,070.00 | $63,070.00 | $6,901.88 |
| 58 | L & M Logistics, Inc | 7100-000 | $2,415.00 | $3,621.00 | $3,621.00 | $396.25 |
| 59 | Liberty Tire Recycling, LLC | 7100-000 | $0.00 | $29,112.89 | $29,112.89 | $3,185.88 |
| N/F | A & A Construction Co., Inc. | 7100-000 | $428.00 | NA | NA | NA |
| N/F | A & A Supply, LLC | 7100-000 | $2,471.24 | NA | NA | NA |
| N/F | Allstate Peterbilt of New Philidelphia W.D. Larson Companies | 7100-000 | $0.00 | NA | NA | NA |
| N/F | American Driving Records DEPARTMENT #RT100 | 7100-000 | $30.39 | NA | NA | NA |
| N/F | American Electric Power | 7100-000 | $292.48 | NA | NA | NA |

| N/F | Bair, Goodie And Associates, Inc. | 7100-000 | $5,399.12 | NA | NA | NA |
|-----|-----------------------------------|----------|-----------|----|----|----|
| N/F | Brechbuhler Truck Sales, LLC | 7100-000 | $1,249.12 | NA | NA | NA |
| N/F | Bridgeport Equipment & Tool | 7100-000 | $45.66 | NA | NA | NA |
| N/F | Butler Auto Supplies | 7100-000 | $966.59 | NA | NA | NA |
| N/F | Caldwell Bulk Plant | 7100-000 | $58,386.72 | NA | NA | NA |
| N/F | Carulli Auto Service | 7100-000 | $83.48 | NA | NA | NA |
| N/F | Centre Supply Co. | 7100-000 | $344.30 | NA | NA | NA |
| N/F | Charles Tool and Supply Company | 7100-000 | $876.13 | NA | NA | NA |
| N/F | Cintas Corporation #316 | 7100-000 | $101.76 | NA | NA | NA |
| N/F | Clay & Gascoine LLC | 7100-000 | $175.00 | NA | NA | NA |
| N/F | Clearfield Wholesale Paper | 7100-000 | $2,028.07 | NA | NA | NA |
| N/F | Columbia Gas | 7100-000 | $592.76 | NA | NA | NA |
| N/F | Complete Payment Recovery Services, Inc | 7100-000 | $1,332.56 | NA | NA | NA |
| N/F | Complete Payment Recovery Services, Inc | 7100-000 | $558.47 | NA | NA | NA |
| N/F | Complete Payment Recovery Services, Inc | 7100-000 | $1,448.56 | NA | NA | NA |
| N/F | Complete Payment Recovery Services, Inc. | 7100-000 | $1,209.50 | NA | NA | NA |
| N/F | Complete Payment Recovery Services, Inc. | 7100-000 | $1,272.07 | NA | NA | NA |
| N/F | Complete Payment Recovery Services, Inc. | 7100-000 | $1,325.87 | NA | NA | NA |

| N/F | Complete Payment Recovery Services, Inc. | 7100-000 | $1,120.13 | NA | NA | NA |
|-----|-------------------------------------------|----------|-----------|----|----|----|
| N/F | Complete Payment Recovery Services, Inc. | 7100-000 | $1,047.46 | NA | NA | NA |
| N/F | Cresson Ridge Diesel Garage, Inc | 7100-000 | $1,057.02 | NA | NA | NA |
| N/F | Crile Consolidated Industries | 7100-000 | $21,930.00 | NA | NA | NA |
| N/F | Culligan Water | 7100-000 | $71.21 | NA | NA | NA |
| N/F | D & K Supply & Equipment Inc | 7100-000 | $111.89 | NA | NA | NA |
| N/F | Dale Oxygen | 7100-000 | $148.00 | NA | NA | NA |
| N/F | Davis Radiator Shop | 7100-000 | $690.00 | NA | NA | NA |
| N/F | Deere Credit, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Deere Credit, Inc. | 7100-000 | $13,578.97 | NA | NA | NA |
| N/F | Deere Credit, Inc. | 7100-000 | $7,134.76 | NA | NA | NA |
| N/F | Deere Credit, Inc. | 7100-000 | $6,012.32 | NA | NA | NA |
| N/F | Deere Credit, Inc. | 7100-000 | $2,622.45 | NA | NA | NA |
| N/F | Deere Credit, Inc. | 7100-000 | $6,053.25 | NA | NA | NA |
| N/F | Dover Brake Inc | 7100-000 | $76.80 | NA | NA | NA |
| N/F | E-ZPass PA Turnpike Commission E-ZPass Customer Service Cent | 7100-000 | $129.46 | NA | NA | NA |
| N/F | Enterprise Fleet Management Customer Bill | 7100-000 | $37,720.90 | NA | NA | NA |
| N/F | Enviro-Flow, Ltd | 7100-000 | $2,290.00 | NA | NA | NA |
| N/F | Ex-treme Clean C/O Levi Hazelet | 7100-000 | $679.80 | NA | NA | NA |

| N/F | FNB Commercial Credit Card | 7100-000 | $1,679.52 | NA | NA | NA |
|-----|---------------------------|----------|-----------|-----|-----|-----|
| N/F | FNB Commercial Credit Card | 7100-000 | $502.04 | NA | NA | NA |
| N/F | FNB Commercial Credit Card | 7100-000 | $66.33 | NA | NA | NA |
| N/F | FNB Commercial Credit Card | 7100-000 | $558.79 | NA | NA | NA |
| N/F | FNB Commercial Credit Card | 7100-000 | $44.57 | NA | NA | NA |
| N/F | FNB Commercial Credit Card | 7100-000 | $707.75 | NA | NA | NA |
| N/F | FNB Commercial Credit Card | 7100-000 | $156.81 | NA | NA | NA |
| N/F | FNB Commercial Credit Card | 7100-000 | $185.30 | NA | NA | NA |
| N/F | FNB Commercial Credit Card | 7100-000 | $408.68 | NA | NA | NA |
| N/F | FNB Commercial Credit Card | 7100-000 | $22,617.90 | NA | NA | NA |
| N/F | FNB Commercial Credit Card | 7100-000 | $1,319.78 | NA | NA | NA |
| N/F | FNB Commercial Credit Card | 7100-000 | $28.16 | NA | NA | NA |
| N/F | FNB Commercial Credit Card | 7100-000 | $833.69 | NA | NA | NA |
| N/F | FNB Commercial Credit Card | 7100-000 | $1,229.23 | NA | NA | NA |
| N/F | First National Bank | 7100-000 | $0.00 | NA | NA | NA |
| N/F | First National Bank | 7100-000 | $0.00 | NA | NA | NA |
| N/F | First National Bank | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fleet Fueling Wex Bank | 7100-000 | $22,463.03 | NA | NA | NA |
| N/F | Geo Shack | 7100-000 | $900.00 | NA | NA | NA |

| N/F | Grant Smith Trucking | 7100-000 | $1,750.00 | NA | NA | NA |
| N/F | Graphic Enterprises Office Solutions, Inc | 7100-000 | $599.97 | NA | NA | NA |
| N/F | Great Lakes Best One Tire & Service | 7100-000 | $1,136.35 | NA | NA | NA |
| N/F | Greco Gas Inc. | 7100-000 | $373.15 | NA | NA | NA |
| N/F | Groff Tractor & Equipment, Inc. Clint Llauget | 7100-000 | $301.12 | NA | NA | NA |
| N/F | H. & H. Auto Parts Inc. | 7100-000 | $343.23 | NA | NA | NA |
| N/F | Hanes Supply, Inc | 7100-000 | $252.28 | NA | NA | NA |
| N/F | Highmark Blue Sheild | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Highway Equipment Company Of Ohio | 7100-000 | $127,125.00 | NA | NA | NA |
| N/F | Hub International HDH Group | 7100-000 | $296.06 | NA | NA | NA |
| N/F | Hugill Sanitation, Inc. | 7100-000 | $249.00 | NA | NA | NA |
| N/F | Hunter Keystone Peterbilt, LP DEPARTMENT 103 | 7100-000 | $530.27 | NA | NA | NA |
| N/F | Hunter Truck Sales and Services DEPARTMENT 101 | 7100-000 | $212.04 | NA | NA | NA |
| N/F | ICW Vocational Services, Inc | 7100-000 | $9.96 | NA | NA | NA |
| N/F | ISCO Industries, Inc | 7100-000 | $5,924.23 | NA | NA | NA |
| N/F | Indiana Auto Glass | 7100-000 | $530.00 | NA | NA | NA |
| N/F | Indiana Auto Supply | 7100-000 | $1,125.67 | NA | NA | NA |
| N/F | Indiana Frame And Axle | 7100-000 | $76.32 | NA | NA | NA |
| N/F | K & R Commerical Tires | 7100-000 | $18,186.43 | NA | NA | NA |

| N/F | Lias Tire Inc. | 7100-000 | $959.06 | NA | NA | NA |
| N/F | Litman Enterprises, LLC | 7100-000 | $1,144.02 | NA | NA | NA |
| N/F | M & G Muffler Warehouse | 7100-000 | $130.85 | NA | NA | NA |
| N/F | M.R.S., INC | 7100-000 | $44.76 | NA | NA | NA |
| N/F | Marlboro Supply | 7100-000 | $155.30 | NA | NA | NA |
| N/F | Martin's Mobile Glass | 7100-000 | $273.59 | NA | NA | NA |
| N/F | Maxim Crane Works, L.P. Lockbox #774389 | 7100-000 | $5,697.50 | NA | NA | NA |
| N/F | Mazzella Lifting Technologies | 7100-000 | $1,114.50 | NA | NA | NA |
| N/F | Mega Fluidline Products, Inc | 7100-000 | $1,463.48 | NA | NA | NA |
| N/F | Miller & Company | 7100-000 | $171.87 | NA | NA | NA |
| N/F | National Lime & Stone Company | 7100-000 | $1,869.43 | NA | NA | NA |
| N/F | New Energy Transport, Inc. DBA: Energy Transport | 7100-000 | $40,985.00 | NA | NA | NA |
| N/F | Northeastern Equipment & Supply Co, LLC | 7100-000 | $3,832.15 | NA | NA | NA |
| N/F | Northern Mobile Electric Inc | 7100-000 | $151.86 | NA | NA | NA |
| N/F | Ohio Cat | 7100-000 | $261,463.76 | NA | NA | NA |
| N/F | Parkway Ford Lincoln | 7100-000 | $97.75 | NA | NA | NA |
| N/F | Penelec | 7100-000 | $1,511.22 | NA | NA | NA |
| N/F | Penn Detroit Diesel | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Penn Mechanical Group, Inc. | 7100-000 | $2,184.00 | NA | NA | NA |

| N/F | Pennsylvania Turnpike Commission Commercial Vehicles Operati | 7100-000 | $131.94 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Phoenix Services LLC | 7100-000 | $348.95 | NA | NA | NA |
| N/F | Pipelines Inc. | 7100-000 | $44,072.72 | NA | NA | NA |
| N/F | Point Auto Parts | 7100-000 | $256.23 | NA | NA | NA |
| N/F | Portage Power Wash, Inc | 7100-000 | $393.26 | NA | NA | NA |
| N/F | Precision Business Solutions | 7100-000 | $704.90 | NA | NA | NA |
| N/F | Purchase Power | 7100-000 | $172.80 | NA | NA | NA |
| N/F | Quill Corporation | 7100-000 | $40.27 | NA | NA | NA |
| N/F | RSM Company | 7100-000 | $160.91 | NA | NA | NA |
| N/F | Ready Field Solutions, LLC | 7100-000 | $14,838.00 | NA | NA | NA |
| N/F | Republic Services #870 | 7100-000 | $117.93 | NA | NA | NA |
| N/F | Rig Power Inc. | 7100-000 | $916.21 | NA | NA | NA |
| N/F | Royal Flush, Inc | 7100-000 | $1,125.00 | NA | NA | NA |
| N/F | Rudd Equipment Company DEPT. 77432 | 7100-000 | $385,468.27 | NA | NA | NA |
| N/F | Safety-Kleen Systems, Inc. | 7100-000 | $1,706.64 | NA | NA | NA |
| N/F | Schaedler Yesco Distribution | 7100-000 | $15.64 | NA | NA | NA |
| N/F | Schoenbrunn Inn | 7100-000 | $374.24 | NA | NA | NA |
| N/F | Sitech Allegheny | 7100-000 | $5,283.05 | NA | NA | NA |
| N/F | Smith Tool and Supply | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Southeastern Equipment Company | 7100-000 | $4,557.83 | NA | NA | NA |
|-----|--------------------------------|----------|-----------|----|----|----|
| N/F | Staples Advantage DEPT ROC | 7100-000 | $213.72 | NA | NA | NA |
| N/F | Stauffer Glove & Safety | 7100-000 | $352.62 | NA | NA | NA |
| N/F | Stone Products, Inc | 7100-000 | $1,041.20 | NA | NA | NA |
| N/F | Summers Rubber Company | 7100-000 | $75.82 | NA | NA | NA |
| N/F | The HDH Group, Inc. | 7100-000 | $1,435.00 | NA | NA | NA |
| N/F | The New Co. | 7100-000 | $385.77 | NA | NA | NA |
| N/F | The Truck Shop | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Tri Star | 7100-000 | $153.95 | NA | NA | NA |
| N/F | Tri Star | 7100-000 | $13.01 | NA | NA | NA |
| N/F | Tri-County Truck Center | 7100-000 | $4,231.77 | NA | NA | NA |
| N/F | Triple R Trailer Sales, Inc. | 7100-000 | $6.50 | NA | NA | NA |
| N/F | Truck Parts Unlimited, Inc. | 7100-000 | $2,082.98 | NA | NA | NA |
| N/F | Truck Pro, LLC | 7100-000 | $960.77 | NA | NA | NA |
| N/F | Truck Sales & Service, Inc | 7100-000 | $48.19 | NA | NA | NA |
| N/F | Tuscarwas County Court | 7100-000 | $236.30 | NA | NA | NA |
| N/F | UPS | 7100-000 | $108.50 | NA | NA | NA |
| N/F | Wampum Hardware Co | 7100-000 | $230,982.95 | NA | NA | NA |
| N/F | Washington Rotating | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wood Pontiac-Chevrolet Inc | 7100-000 | $51.50 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Work Health and Safety Services | 7100-000 | $45.00 | NA | NA | NA |
| N/F | Wright's Bottled Water | 7100-000 | $65.00 | NA | NA | NA |
| N/F | Zacherl Motor Truck Sales, Inc | 7100-000 | $6,935.17 | NA | NA | NA |
| N/F | Ziegler Bolt & Nut House | 7100-000 | $196.63 | NA | NA | NA |
| N/F | Ziegler Tire & Supply Co. | 7100-000 | $1,591.37 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$1,934,878.18** | **$2,682,539.33** | **$2,318,268.41** | **$253,692.97** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 16-70317

**Case Name:** WHIPSTOCK NATURAL GAS SERVICES, LLC

**For Period Ending:** 02/05/2020

**Trustee Name:** (580800) Lisa M. Swope

**Date Filed (f) or Converted (c):** 04/25/2016 (f)

**§ 341(a) Meeting Date:** 07/06/2016

**Claims Bar Date:** 10/04/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNTS<br>First National Bank - checking account; subject to UCC lien relief from stay | 199,172.19 | 0.00 | | 0.00 | FA |
| 2 | ACCOUNTS RECEIVABLE<br>accounts receivable - 90 days old or less; subject to UCC lien relief from stay | 575,977.70 | 0.00 | | 0.00 | FA |
| 3 | ACCOUNTS RECEIVABLE<br>accounts receivable - over 90 days old; subject to UCC lien relief from stay | 238,147.86 | 0.00 | | 0.00 | FA |
| 4 | OFFICE FURNITURE<br>asset is subject to a UCC and not part of the sale of personal property | 4,217.00 | 0.00 | | 0.00 | FA |
| 5 | OFFICE EQUIPMENT<br>asset is subject to a UCC and not part of the sale of personal property | 2,500.00 | 0.00 | | 0.00 | FA |
| 6 | AUTOMOBILES AND OTHER VEHICLES<br>office trailer in Ohio yard | 8,000.00 | 8,000.00 | | 2,705.00 | FA |
| 7 | AUTOMOBILES AND OTHER VEHICLES<br>field office trailer - Eclipse; asset is subject to a UCC and not part of the sale of personal property | 2,000.00 | 0.00 | | 0.00 | FA |
| 8 | AUTOMOBILES AND OTHER VEHICLES<br>2003 Ford F-550, VIN ending in 5709 | 20,000.00 | 20,000.00 | | 5,300.00 | FA |
| 9 | AUTOMOBILES AND OTHER VEHICLES<br>2015 Dodge Ram, VIN ending in 5611 | 40,000.00 | 40,000.00 | | 22,540.00 | FA |
| 10 | AUTOMOBILES AND OTHER VEHICLES<br>2007 Ford F350, VIN ending in 5973 | 23,000.00 | 23,000.00 | | 5,700.00 | FA |
| 11 | AUTOMOBILES AND OTHER VEHICLES<br>2006 Ford F650, VIN ending in 3489 | 35,000.00 | 35,000.00 | | 9,580.01 | FA |
| 12 | AUTOMOBILES AND OTHER VEHICLES<br>2004 Ford F550, VIN ending in 4254 | 10,000.00 | 10,000.00 | | 5,315.00 | FA |
| 13 | AUTOMOBILES AND OTHER VEHICLES<br>2000 Kenworth vacuum truck, VIN ending in 5313 | 10,000.00 | 10,000.00 | | 11,350.00 | FA |
| 14 | AUTOMOBILES AND OTHER VEHICLES<br>2000 Kenworth vacuum truck, VIN ending in 3130; error in VIN - ends in 3131 | 10,000.00 | 10,000.00 | | 11,300.00 | FA |
| 15 | AUTOMOBILES AND OTHER VEHICLES<br>1999 Mack dump truck, VIN ending in 3287 | 20,000.00 | 20,000.00 | | 14,330.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   16-70317

**Case Name:**   WHIPSTOCK NATURAL GAS SERVICES, LLC

**For Period Ending:**   02/05/2020

**Trustee Name:**   (580800) Lisa M. Swope

**Date Filed (f) or Converted (c):**   04/25/2016 (f)

**§ 341(a) Meeting Date:**   07/06/2016

**Claims Bar Date:**   10/04/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | AUTOMOBILES AND OTHER VEHICLES<br>2007 Mack CV713 5 axle truck, VIN ending in 1065 | 65,000.00 | 65,000.00 | | 18,800.00 | FA |
| 17 | AUTOMOBILES AND OTHER VEHICLES<br>1998 Mack 5 axle truck, VIN ending in 6644 | 30,000.00 | 30,000.00 | | 11,350.00 | FA |
| 18 | AUTOMOBILES AND OTHER VEHICLES<br>2005 Peterbilt 5 axle truck, VIN ending in 7726 | 65,000.00 | 65,000.00 | | 32,200.00 | FA |
| 19 | AUTOMOBILES AND OTHER VEHICLES<br>1981 Ashdown single drip w/tail roller trailer, VIN ending in 7927 | 5,000.00 | 5,000.00 | | 3,300.00 | FA |
| 20 | AUTOMOBILES AND OTHER VEHICLES<br>2002 Fontaine trailer, VIN ending in 5296 | 10,000.00 | 10,000.00 | | 8,500.00 | FA |
| 21 | AUTOMOBILES AND OTHER VEHICLES<br>2008 New Alexandri trailer, VIN ending in 1001; asset was disposed of prior to the bankruptcy filing | 1,500.00 | 0.00 | | 0.00 | FA |
| 22 | AUTOMOBILES AND OTHER VEHICLES<br>2007 Talbert trailer (DW-50SAHHG), VIN ending in 7329 | 50,000.00 | 50,000.00 | | 33,500.00 | FA |
| 23 | AUTOMOBILES AND OTHER VEHICLES<br>2004 Talbert 4th axle flip trailer; asset was disposed of prior to the bankruptcy filing | 5,000.00 | 0.00 | | 0.00 | FA |
| 24 | AUTOMOBILES AND OTHER VEHICLES<br>Quality trailer, VIN ending in 4705; asset was disposed of prior to the bankruptcy filing | 1,500.00 | 0.00 | | 0.00 | FA |
| 25 | AUTOMOBILES AND OTHER VEHICLES<br>2012 Talbert trailer, VIN ending in 1827 | 75,000.00 | 75,000.00 | | 38,751.15 | FA |
| 26 | AUTOMOBILES AND OTHER VEHICLES<br>2012 Talbert flip axle attachment, VIN ending in 2137 | 5,000.00 | 5,000.00 | | 2,648.85 | FA |
| 27 | AUTOMOBILES AND OTHER VEHICLES<br>2012 Quality trailer, VIN ending in 0673 | 2,000.00 | 2,000.00 | | 2,300.00 | FA |
| 28 | AUTOMOBILES AND OTHER VEHICLES<br>2007 Utility trailer, VIN ending in 2948 | 1,500.00 | 1,500.00 | | 2,000.00 | FA |
| 29 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2014 Hitachi ZX160 dozer, VIN ending in 0169; returned to secured creditor per relief from stay order, Docket No. 84 | 163,000.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 16-70317

**Case Name:** WHIPSTOCK NATURAL GAS SERVICES, LLC

**For Period Ending:** 02/05/2020

**Trustee Name:** (580800) Lisa M. Swope

**Date Filed (f) or Converted (c):** 04/25/2016 (f)

**§ 341(a) Meeting Date:** 07/06/2016

**Claims Bar Date:** 10/04/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 30 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>CAT 289C trac skid steer dozer, VIN ending in 0326 | 42,000.00 | 42,000.00 | | 17,000.00 | FA |
| 31 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>John Deere 50D mini excavator, VIN ending in 5456 | 45,000.00 | 45,000.00 | | 22,500.00 | FA |
| 32 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2010 John Deere 624K wheel loader, VIN ending in 0725 | 96,000.00 | 96,000.00 | | 37,000.00 | FA |
| 33 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2000 CAT model 816F soil compactor, VIN ending in 0763 | 172,000.00 | 172,000.00 | | 78,000.00 | FA |
| 34 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2012 Hitachi ZX350 excavator, VIN ending in 0200; returned to secured creditor per relief from stay order, Docket No. 84 | 350,000.00 | 0.00 | | 0.00 | FA |
| 35 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>Caterpillar 325-C excavator | 70,000.00 | 70,000.00 | | 25,700.00 | FA |
| 36 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>1999 Case 850G, VIN ending in 4257; asset was disposed of prior to the bankruptcy filing | 10,000.00 | 0.00 | | 0.00 | FA |
| 37 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>1999 Case 580 backhoe, VIN ending in 1050 | 15,000.00 | 15,000.00 | | 11,500.00 | FA |
| 38 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2000 CAT D6MXL, VIN ending in 2312 | 65,000.00 | 65,000.00 | | 22,600.00 | FA |
| 39 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2003 D6N CAT, serial no. ending in 0260 | 45,000.00 | 45,000.00 | | 28,000.00 | FA |
| 40 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>BOMAG roller, VIN ending in 411T | 10,000.00 | 10,000.00 | | 4,830.00 | FA |
| 41 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>Rhino Brush Hog, VIN ending in 4463 | 5,000.00 | 5,000.00 | | 2,199.99 | FA |
| 42 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2005 D6N, serial no. ending in 1479 | 70,000.00 | 70,000.00 | | 32,600.00 | FA |
| 43 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2006 Caterpillar D6NXL, serial no. ending in 0673 | 86,000.00 | 86,000.00 | | 39,400.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

**Case No.:**  16-70317

**Case Name:**  WHIPSTOCK NATURAL GAS SERVICES, LLC

**For Period Ending:**  02/05/2020

**Trustee Name:**  (580800) Lisa M. Swope

**Date Filed (f) or Converted (c):**  04/25/2016 (f)

**§ 341(a) Meeting Date:**  07/06/2016

**Claims Bar Date:**  10/04/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 44 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2007 Case EX CX160B, VIN ending in 1236 | 76,000.00 | 76,000.00 | | 30,800.00 | FA |
| 45 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2007 Case excavator CX210B, serial no. ending in 1254 | 100,000.00 | 100,000.00 | | 25,600.00 | FA |
| 46 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>D8T Caterpillar, serial no. ending in 1567 | 375,000.00 | 375,000.00 | | 129,200.01 | FA |
| 47 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2006 Caterpillar D6N XL, serial no. ending in 0457 | 86,000.00 | 86,000.00 | | 53,999.99 | FA |
| 48 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2008 Caterpillar D6TXL, serial no. ending in 0408 | 150,000.00 | 150,000.00 | | 68,300.00 | FA |
| 49 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>Kubota L35 backhoe loader | 18,000.00 | 18,000.00 | | 11,300.00 | FA |
| 50 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2011 John Deere excavator, VIN ending in 6338 | 115,000.00 | 115,000.00 | | 40,000.00 | FA |
| 51 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2012 Hitachi ZX350 excavator, VIN ending in 0201 | 245,000.00 | 245,000.00 | | 91,300.00 | FA |
| 52 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2013 Hitachi ZX210 excavator, VIN ending in 0152 | 152,000.00 | 152,000.00 | | 75,500.00 | FA |
| 53 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>2011 D8T Caterpillar, serial no. ending in 3743 | 400,000.00 | 400,000.00 | | 151,000.00 | FA |
| 54 | REFUND (u) | 10.00 | 10.00 | | 10.00 | FA |
| 55 | REFUND (u)<br>refund | 38.00 | 38.00 | | 38.00 | FA |
| 56 | REFUND (u) | 33.75 | 33.75 | | 33.75 | FA |
| 57 | REFUND (u)<br>insurance premium payment | 5,578.02 | 5,578.02 | | 5,578.02 | FA |
| 58 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT (u)<br>2011 John Deere 329D multi terrain loader, VIN ending in 7983 | 27,000.00 | 22,000.00 | | 22,000.00 | FA |
| 59 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT (u)<br>2000 Caterpillar D5M LGP Series II crawler tractor; VIN ending in 1108 | 28,600.00 | 23,000.00 | | 23,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  5

Case No.:  16-70317

Case Name:  WHIPSTOCK NATURAL GAS SERVICES, LLC

For Period Ending:  02/05/2020

Trustee Name:  (580800) Lisa M. Swope

Date Filed (f) or Converted (c):  04/25/2016 (f)

§ 341(a) Meeting Date:  07/06/2016

Claims Bar Date:  10/04/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 60 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT (u)<br>2500 gallon skid mounted steel fuel tank | 3,100.00 | 2,500.00 | | 2,500.00 | FA |
| 61 | REFUND (u) | 30.96 | 30.96 | | 30.96 | FA |
| 62 | REFUND (u)<br>Highmark Blue Shield credit balance | 35.18 | 35.18 | | 35.18 | FA |
| 63 | REFUND (u)<br>AT&T directory assistance service | 396.66 | 396.66 | | 396.66 | FA |
| 64 | PREFERENCE PAYMENTS (u) | 59,472.66 | 59,472.66 | | 59,472.66 | FA |
| 65 | JD 333E Compact Skid Loader VIN 2322 (u) | 57,912.02 | 57,912.02 | | 0.00 | FA |
| 66 | JD 624K Wheel Loader VIN 0227 & VIN 8607 (u) | 394,259.10 | 394,259.10 | | 0.00 | FA |
| 67 | JD 750K Crawler Dozer VIN 8645 (u) | 177,742.75 | 177,742.75 | | 0.00 | FA |
| 68 | JD 850K Crawler Dozer VIN 2755 (u) | 206,328.31 | 206,328.31 | | 0.00 | FA |
| 69 | Hitachi ZX67 Excavator VIN 0027 (u) | 522,538.25 | 522,538.25 | | 0.00 | FA |
| 70 | JD 1050 Crawler Dozer VIN 7614 (u) | 539,181.88 | 539,181.88 | | 0.00 | FA |
| 71 | IRS REFUND (u)<br>2016 941 refund | 18,296.16 | 18,296.16 | | 18,296.16 | FA |
| 72 | IRS REFUND (u)<br>2016 940 refund | 8.59 | 8.59 | | 8.59 | FA |
| **72** | Assets Totals (Excluding unknown values) | **$6,516,077.04** | **$4,951,862.29** | | **$1,371,199.98** | **$0.00** |

**Major Activities Affecting Case Closing:**

01/17/2020 - TDR completed by TAS.  Emailed to Lisa for review & submission to UST
6/30/16 negotiating sale of assets with potential auction house and the secured creditor; 9/30/16 assets sold
collecting preferences; 12/31/16 still negotiating preferences will be filing settlment ; 3/31/17 need to file
global settlement motion on preference actions; 6/30/17 awaiting info re: other assets then can do final tax
return; 9/30/17 file tax return and review POC's; 12/31/17 final tax return; 3/31/18 awaiting for final tax return
then need to review POC's

**Initial Projected Date Of Final Report (TFR):**  08/30/2017

**Current Projected Date Of Final Report (TFR):**  03/01/2019 (Actual)

02/05/2020
_____
Date

/s/Lisa M. Swope
_____
Lisa M. Swope

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 1

| Case No.: | 16-70317 | Trustee Name: | Lisa M. Swope (580800) |
|---|---|---|---|
| Case Name: | WHIPSTOCK NATURAL GAS SERVICES, LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6966 Checking Account |
| Taxpayer ID #: | **-***6800 | Blanket Bond (per case limit): | $11,126,585.00 |
| For Period Ending: | 02/05/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/12/16 | {54} | CNB BANK | overpayment of loan | 1229-000 | 10.00 | | 10.00 |
| 05/16/16 | {55} | PRIMEFLEX ADMINISTRATIVE SERVICES, LLC | refund | 1229-000 | 38.00 | | 48.00 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 38.00 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 28.00 |
| 07/01/16 | | Ritchie Bros Auctioneers | Hand money for purchase of assets | | 72,500.00 | | 72,528.00 |
| | {9} | | 2015 Dodge Ram $1,269.44 | 1129-000 | | | |
| | {12} | | 2004 Ford F550 $299.34 | 1129-000 | | | |
| | {18} | | 2005 Peterbilt $1,813.49 | 1129-000 | | | |
| | {17} | | 1998 Mack $639.23 | 1129-000 | | | |
| | {15} | | 1999 Mack $807.06 | 1129-000 | | | |
| | {8} | | 2003 Ford F-550 $298.49 | 1129-000 | | | |
| | {10} | | 2007 Ford F350 $321.02 | 1129-000 | | | |
| | {11} | | 2006 Ford F650 $539.54 | 1129-000 | | | |
| | {16} | | 2007 Mack $1,058.81 | 1129-000 | | | |
| | {13} | | 2000 Kenworth $639.23 | 1129-000 | | | |
| | {14} | | 2000 Kenworth $636.41 | 1129-000 | | | |
| | {30} | | CAT 289C $957.43 | 1129-000 | | | |
| | {58} | | 2011 John Deere $1,239.03 | 1229-000 | | | |
| | {37} | | 1999 Case $647.67 | 1129-000 | | | |
| | {49} | | Kubota L35 $636.41 | 1129-000 | | | |
| | {32} | | 2010 John Deere $2,083.82 | 1129-000 | | | |
| | {53} | | 2011 D8T Caterpillar $8,504.23 | 1129-000 | | | |

Page Subtotals: $72,548.00    $20.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 16-70317 | | | Trustee Name: | | Lisa M. Swope (580800) |
| Case Name: | WHIPSTOCK NATURAL GAS | | | Bank Name: | | Mechanics Bank |
| | SERVICES, LLC | | | Account #: | | ******6966 Checking Account |
| Taxpayer ID #: | **-***6800 | | | Blanket Bond (per case limit): | | $11,126,585.00 |
| For Period Ending: | 02/05/2020 | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {46} | | D8T Caterpillar | 1129-000 | | | |
| | | | $7,276.47 | | | | |
| | {43} | | 2006 Caterpillar | 1129-000 | | | |
| | | | $2,218.99 | | | | |
| | {42} | | 2005 D6N | 1129-000 | | | |
| | | | $1,836.01 | | | | |
| | {39} | | 2003 D6N CAT | 1129-000 | | | |
| | | | $1,576.94 | | | | |
| | {48} | | 2008 Caterpillar | 1129-000 | | | |
| | | | $3,846.62 | | | | |
| | {38} | | 2000 CAT | 1129-000 | | | |
| | | | $1,272.82 | | | | |
| | {47} | | 2006 Caterpillar | 1129-000 | | | |
| | | | $3,041.24 | | | | |
| | {59} | | 2000 Caterpillar | 1229-000 | | | |
| | | | $1,295.35 | | | | |
| | {33} | | 2000 CAT | 1129-000 | | | |
| | | | $4,392.92 | | | | |
| | {40} | | BOMAG roller | 1129-000 | | | |
| | | | $272.02 | | | | |
| | {45} | | 2007 Case | 1129-000 | | | |
| | | | $1,441.78 | | | | |
| | {44} | | 2007 Case | 1129-000 | | | |
| | | | $1,734.64 | | | | |
| | {35} | | Caterpillar 325-C | 1129-000 | | | |
| | | | $1,447.41 | | | | |
| | {52} | | 2013 Hitachi | 1129-000 | | | |
| | | | $4,252.12 | | | | |
| | {51} | | 2012 Hitachi | 1129-000 | | | |
| | | | $5,141.96 | | | | |
| | {50} | | 2011 John Deere | 1129-000 | | | |
| | | | $2,252.78 | | | | |
| | {31} | | John Deere 50D | 1129-000 | | | |
| | | | $1,267.19 | | | | |
| | {60} | | 2500 gallon skid mounted fuel tank | 1229-000 | | | |
| | | | $140.80 | | | | |
| | {6} | | office trailer | 1129-000 | | | |
| | | | $152.34 | | | | |
| | {20} | | 2002 Fontaine | 1129-000 | | | |
| | | | $478.72 | | | | |

Page Subtotals:          $0.00          $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| | | |
|---|---|---|
| **Case No.:** | 16-70317 | |
| **Case Name:** | WHIPSTOCK NATURAL GAS SERVICES, LLC | |
| **Taxpayer ID #:** | **-***6800 | |
| **For Period Ending:** | 02/05/2020 | |

| | |
|---|---|
| **Trustee Name:** | Lisa M. Swope (580800) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6966 Checking Account |
| **Blanket Bond (per case limit):** | $11,126,585.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {22} | | 2007 Talbert trailer $1,886.70 | 1129-000 | | | |
| | {25} | | 2012 Talbert trailer $2,124.55 | 1129-000 | | | |
| | {26} | | 2012 Talbert flip axle attachment $207.07 | 1129-000 | | | |
| | {19} | | 1981 Ashdown $185.85 | 1129-000 | | | |
| | {27} | | 2012 Quality trailer $129.53 | 1129-000 | | | |
| | {28} | | 2007 Utility trailer $112.64 | 1129-000 | | | |
| | {41} | | Rhino Brush Hog $123.89 | 1129-000 | | | |
| 07/05/16 | {56} | COMMONWEALTH OF PENNSYLVANIA | refund on vehicle registration fee | 1229-000 | 33.75 | | 72,561.75 |
| 07/06/16 | {57} | UPMC | refund of insurance premium payment | 1229-000 | 5,578.02 | | 78,139.77 |
| 07/06/16 | {61} | W.D. LARSON COMPANIES LTD, INC. | refund | 1229-000 | 30.96 | | 78,170.73 |
| 07/06/16 | | To Account #******6967 | funds transfer of hand money for purchase of assets | 9999-000 | | 72,500.00 | 5,670.73 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,660.73 |
| 08/01/16 | 101 | INDIANA LAW JOURNAL | notice of sale publication | 2500-000 | | 26.56 | 5,634.17 |
| 08/09/16 | 102 | THE INDIANA GAZETTE | notice of sale publication | 2500-000 | | 44.00 | 5,590.17 |
| 08/22/16 | {62} | HIGHMARK BLUE SHIELD | refund credit balance | 1229-000 | 21.93 | | 5,612.10 |
| 08/22/16 | {62} | HIGHMARK BLUE SHIELD | refund credit balance | 1229-000 | 13.25 | | 5,625.35 |
| 10/31/16 | {63} | AT&T | refund - directory assistance service | 1229-000 | 396.66 | | 6,022.01 |
| 11/02/16 | {64} | LIBERTY TIRE SERVICES, LLC | preference payment | 1241-000 | 29,112.89 | | 35,134.90 |
| 11/03/16 | {64} | SOUTHEASTERN EQUIPMENT CO., INC. | preference payment | 1241-000 | 3,354.99 | | 38,489.89 |
| 01/03/17 | {64} | R.J. WRIGHT & SONS LTD. | preference payment | 1241-000 | 10,000.00 | | 48,489.89 |
| 01/06/17 | 103 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/06/2017 FOR CASE #16-70317, bond premium (prorated) | 2300-000 | | 143.02 | 48,346.87 |
| 01/17/17 | {64} | THE NATIONAL LIME & STONE COMPANY | preference payment | 1241-000 | 5,529.11 | | 53,875.98 |
| 03/13/17 | {64} | CINTAS CORPORATION | preference payment | 1241-000 | 11,475.67 | | 65,351.65 |
| 05/31/17 | 104 | UNITED STATES TREASURY | EIN 20-4676800, Form 940, 2016 Voided on 06/26/2017 | 2810-004 | | 48.75 | 65,302.90 |
| 06/15/17 | | From Account #******6967 | funds transfer | 9999-000 | 246,802.86 | | 312,105.76 |
| 06/26/17 | 104 | UNITED STATES TREASURY | EIN 20-4676800, Form 940, 2016 Voided: check issued on 05/31/2017 | 2810-004 | | -48.75 | 312,154.51 |

**Page Subtotals:**     **$312,350.09**     **$72,723.58**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-70317 | | **Trustee Name:** | | Lisa M. Swope (580800) | |
| **Case Name:** | WHIPSTOCK NATURAL GAS | | **Bank Name:** | | Mechanics Bank | |
| | SERVICES, LLC | | **Account #:** | | ******6966 Checking Account | |
| **Taxpayer ID #:** | **-***6800 | | **Blanket Bond (per case limit):** | | $11,126,585.00 | |
| **For Period Ending:** | 02/05/2020 | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 448.98 | 311,705.53 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 433.39 | 311,272.14 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 492.53 | 310,779.61 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 432.10 | 310,347.51 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 476.14 | 309,871.37 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 445.70 | 309,425.67 |
| 12/26/17 | 105 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/26/2017 FOR CASE #16-70317 | 2300-000 | | 85.71 | 309,339.96 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 430.22 | 308,909.74 |
| 01/05/18 | 106 | PA Deptartment of State | statement of withdrawal of foreign registration Voided on 03/16/2018 | 2990-004 | | 70.00 | 308,839.74 |
| 01/05/18 | 107 | State of Delaware | removing WNG Voided on 03/16/2018 | 2990-004 | | 200.00 | 308,639.74 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 488.77 | 308,150.97 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 414.04 | 307,736.93 |
| 03/16/18 | 106 | PA Deptartment of State | statement of withdrawal of foreign registration Voided: check issued on 01/05/2018 | 2990-004 | | -70.00 | 307,806.93 |
| 03/16/18 | 107 | State of Delaware | removing WNG Voided: check issued on 01/05/2018 | 2990-004 | | -200.00 | 308,006.93 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 443.02 | 307,563.91 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 427.63 | 307,136.28 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 485.98 | 306,650.30 |
| 11/14/18 | 108 | G. Scott Yates | Distribution payment - Dividend paid at 100.00% of $88.00; Claim # ACCTEXP; Filed: $88.00 | 3420-000 | | 88.00 | 306,562.30 |
| 11/14/18 | 109 | G. Scott Yates | Distribution payment - Dividend paid at 100.00% of $13,990.00; Claim # ACCTFEE; Filed: $13,990.00 | 3410-000 | | 13,990.00 | 292,572.30 |
| 11/14/18 | 110 | Lisa M. Swope | Distribution payment - Dividend paid at 100.00% of $1,354.26; Claim # AE; Filed: $1,354.26 | 3120-000 | | 1,354.26 | 291,218.04 |
| 11/14/18 | 111 | LISA M. SWOPE | Distribution payment - Dividend paid at 100.00% of $19,845.00; Claim # AFEE; Filed: $19,845.00 | 3110-000 | | 19,845.00 | 271,373.04 |
| 11/14/18 | 112 | Lisa M. Swope | Distribution payment - Dividend paid at 100.00% of $18,468.01; Claim # FEE; Filed: $18,468.01 | 2100-000 | | 18,468.01 | 252,905.03 |
| 11/14/18 | 113 | Lisa M. Swope | Distribution payment - Dividend paid at 100.00% of $375.83; Claim # TE; Filed: $375.83 | 2200-000 | | 375.83 | 252,529.20 |

Page Subtotals: $0.00    $59,625.31

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| Case No.: | 16-70317 | Trustee Name: | Lisa M. Swope (580800) |
|---|---|---|---|
| Case Name: | WHIPSTOCK NATURAL GAS SERVICES, LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6966 Checking Account |
| Taxpayer ID #: | **-***6800 | Blanket Bond (per case limit): | $11,126,585.00 |
| For Period Ending: | 02/05/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/14/18 | 114 | PREMIER TRUCK PARTS, INC. | Distribution payment - Dividend paid at 100.00% of $7,677.20; Claim # 36A; Filed: $0.00 | 2990-000 | | 7,677.20 | 244,852.00 |
| 11/14/18 | 115 | George J. Huff | Distribution payment - Dividend paid at 100.00% of $1,163.84; Claim # 22; Filed: $1,163.84 | 5300-000 | | 1,163.84 | 243,688.16 |
| 11/14/18 | 116 | Patricia J. Grove | Distribution payment - Dividend paid at 100.00% of $1,555.23; Claim # 27; Filed: $1,555.23 | 5300-000 | | 1,555.23 | 242,132.93 |
| 11/14/18 | 117 | Stanley R. Cox | Distribution payment - Dividend paid at 100.00% of $1,228.74; Claim # 28; Filed: $1,228.74 | 5300-000 | | 1,228.74 | 240,904.19 |
| 11/14/18 | 118 | Steve D. Atwood | Distribution payment - Dividend paid at 100.00% of $2,075.01; Claim # 30; Filed: $2,075.01 | 5300-000 | | 2,075.01 | 238,829.18 |
| 11/14/18 | 119 | Keith A. Beahm | Distribution payment - Dividend paid at 100.00% of $2,236.70; Claim # 56; Filed: $2,236.70 | 5300-000 | | 2,236.70 | 236,592.48 |
| 11/14/18 | 120 | Tuscarwas County Court | Distribution payment - Dividend paid at 100.00% of $236.30; Claim # 10; Filed: $236.30 | 5800-000 | | 236.30 | 236,356.18 |
| 11/14/18 | 121 | Braughler Welding LLC | Distribution payment - Dividend paid at 10.20% of $56,621.95; Claim # 1; Filed: $56,621.95 | 7100-000 | | 5,772.82 | 230,583.36 |
| 11/14/18 | 122 | COMMONWEALTH OF PA UCTS | Distribution payment - Dividend paid at 10.20% of $23,047.64; Claim # 2-2; Filed: $23,047.64 | 7100-000 | | 2,349.80 | 228,233.56 |
| 11/14/18 | 123 | Pennwest Industrial Trucks, LLC | Distribution payment - Dividend paid at 10.19% of $467.88; Claim # 3; Filed: $467.88 | 7100-000 | | 47.70 | 228,185.86 |
| 11/14/18 | 124 | Airgas USA, LLC | Distribution payment - Dividend paid at 10.20% of $1,751.62; Claim # 4; Filed: $1,751.62 | 7100-000 | | 178.58 | 228,007.28 |
| 11/14/18 | 125 | Body & Paint By Kejo, Inc | Distribution payment - Dividend paid at 10.20% of $2,848.97; Claim # 5; Filed: $2,848.97 | 7100-000 | | 290.46 | 227,716.82 |
| 11/14/18 | 126 | Watt's Truck Center, Inc. | Distribution payment - Dividend paid at 10.20% of $286.49; Claim # 6; Filed: $286.49 | 7100-000 | | 29.21 | 227,687.61 |
| 11/14/18 | 127 | WGM Gas Company, Inc. | Distribution payment - Dividend paid at 10.20% of $11,675.60; Claim # 7; Filed: $11,675.60 | 7100-000 | | 1,190.37 | 226,497.24 |
| 11/14/18 | 128 | Flynn's Commercial Tire | Distribution payment - Dividend paid at 10.20% of $3,566.92; Claim # 9; Filed: $3,566.92 | 7100-000 | | 363.66 | 226,133.58 |
| 11/14/18 | 129 | Agland Co-Op, Inc. | Distribution payment - Dividend paid at 10.20% of $426.73; Claim # 11; Filed: $426.73 | 7100-000 | | 43.51 | 226,090.07 |
| 11/14/18 | 130 | BCA Fabrication, LLC | Distribution payment - Dividend paid at 10.20% of $182.54; Claim # 12; Filed: $182.54 | 7100-000 | | 18.61 | 226,071.46 |
| 11/14/18 | 131 | Penn View Equipment Company | Distribution payment - Dividend paid at 10.20% of $71,238.70; Claim # 13; Filed: $71,238.70 | 7100-000 | | 7,263.05 | 218,808.41 |
| 11/14/18 | 132 | Cleveland Brothers Equipment Co., Inc. | Distribution payment - Dividend paid at 10.20% of $43,302.69; Claim # 14; Filed: $43,302.69 | 7100-000 | | 4,414.87 | 214,393.54 |
| 11/14/18 | 133 | William G. Satterlee & Sons, Inc. | Distribution payment - Dividend paid at 10.20% of $2,578.47; Claim # 16; Filed: $2,578.47 | 7100-000 | | 262.88 | 214,130.66 |

Page Subtotals:    $0.00    $38,398.54

## Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| Case No.: | 16-70317 | | Trustee Name: | Lisa M. Swope (580800) |
| Case Name: | WHIPSTOCK NATURAL GAS | | Bank Name: | Mechanics Bank |
| | SERVICES, LLC | | Account #: | ******6966 Checking Account |
| Taxpayer ID #: | **-***6800 | | Blanket Bond (per case limit): | $11,126,585.00 |
| For Period Ending: | 02/05/2020 | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/14/18 | 134 | Site Supply, Inc. | Distribution payment - Dividend paid at 10.20% of $77.27; Claim # 17; Filed: $77.27 | 7100-000 | | 7.88 | 214,122.78 |
| 11/14/18 | 135 | Triad Technologies, LLC | Distribution payment - Dividend paid at 10.20% of $1,463.48; Claim # 18; Filed: $1,463.48 | 7100-000 | | 149.21 | 213,973.57 |
| 11/14/18 | 136 | Good Tire Service | Distribution payment - Dividend paid at 10.20% of $9,896.06; Claim # 19; Filed: $9,896.06 | 7100-000 | | 1,008.94 | 212,964.63 |
| 11/14/18 | 137 | KMA Heavy Hauling | Distribution payment - Dividend paid at 10.20% of $720.00; Claim # 20; Filed: $720.00 | 7100-000 | | 73.41 | 212,891.22 |
| 11/14/18 | 138 | Darr Farms, LLC | Distribution payment - Dividend paid at 10.20% of $7,981.01; Claim # 21; Filed: $7,981.01 | 7100-000 | | 813.69 | 212,077.53 |
| 11/14/18 | 139 | Allied Rubber & Supply Co. | Distribution payment - Dividend paid at 10.20% of $741.72; Claim # 23; Filed: $741.72 Voided on 04/17/2019 | 7100-004 | | 75.62 | 212,001.91 |
| 11/14/18 | 140 | Partsmart Hydraulics, LLC | Distribution payment - Dividend paid at 10.20% of $21,393.53; Claim # 24; Filed: $21,393.53 | 7100-000 | | 2,181.15 | 209,820.76 |
| 11/14/18 | 141 | Majors Remanufacturing | Distribution payment - Dividend paid at 10.19% of $555.09; Claim # 25; Filed: $555.09 | 7100-000 | | 56.59 | 209,764.17 |
| 11/14/18 | 142 | R.J. Wright and Sons, Ltd. | Distribution payment - Dividend paid at 10.20% of $82,666.58; Claim # 26; Filed: $82,666.58 | 7100-000 | | 8,428.17 | 201,336.00 |
| 11/14/18 | 143 | John Deere Financial, f.s.b. | Distribution payment - Dividend paid at 10.20% of $63,800.33; Claim # 29; Filed: $63,800.33 | 7100-000 | | 6,504.68 | 194,831.32 |
| 11/14/18 | 144 | John W. Cookson | Distribution payment - Dividend paid at 10.20% of $7,287.39; Claim # 31; Filed: $7,287.39 | 7100-000 | | 742.98 | 194,088.34 |
| 11/14/18 | 145 | Pitney Bowes Inc | Distribution payment - Dividend paid at 10.20% of $856.50; Claim # 32; Filed: $856.50 | 7100-000 | | 87.32 | 194,001.02 |
| 11/14/18 | 146 | Murphy Tractor & Equipment Company, Inc. | Distribution payment - Dividend paid at 10.20% of $115,803.17; Claim # 33; Filed: $115,803.17 | 7100-000 | | 11,806.57 | 182,194.45 |
| 11/14/18 | 147 | PREMIER TRUCK PARTS, INC. | Distribution payment - Dividend paid at 10.20% of $1,354.80; Claim # 36U; Filed: $9,032.00 | 7100-000 | | 138.13 | 182,056.32 |
| 11/14/18 | 148 | Western Branch Diesel Inc. | Distribution payment - Dividend paid at 10.20% of $1,479.77; Claim # 37; Filed: $1,479.77 | 7100-000 | | 150.87 | 181,905.45 |
| 11/14/18 | 149 | S.W. Manners & Son LLC | Distribution payment - Dividend paid at 10.20% of $281.98; Claim # 38; Filed: $281.98 | 7100-000 | | 28.75 | 181,876.70 |
| 11/14/18 | 150 | West Penn Energy Services LLC | Distribution payment - Dividend paid at 10.20% of $2,217.50; Claim # 39; Filed: $2,217.50 | 7100-000 | | 226.09 | 181,650.61 |
| 11/14/18 | 151 | Deere Credit, Inc. | Distribution payment - Dividend paid at 10.20% of $31,903.38; Claim # 40; Filed: $31,903.38 | 7100-000 | | 3,252.67 | 178,397.94 |
| 11/14/18 | 152 | Deere Credit, Inc. | Distribution payment - Dividend paid at 10.20% of $150,165.96; Claim # 41; Filed: $150,165.96 | 7100-000 | | 15,309.98 | 163,087.96 |

Page Subtotals:      $0.00      $51,042.70

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| Case No.: | 16-70317 | Trustee Name: | Lisa M. Swope (580800) |
|---|---|---|---|
| Case Name: | WHIPSTOCK NATURAL GAS SERVICES, LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6966 Checking Account |
| Taxpayer ID #: | **-***6800 | Blanket Bond (per case limit): | $11,126,585.00 |
| For Period Ending: | 02/05/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/14/18 | 153 | Deere Credit, Inc. | Distribution payment - Dividend paid at 10.20% of $22,936.21; Claim # 42; Filed: $22,936.21 | 7100-000 | | 2,338.43 | 160,749.53 |
| 11/14/18 | 154 | Deere Credit, Inc. | Distribution payment - Dividend paid at 10.20% of $21,396.93; Claim # 43; Filed: $21,396.93 | 7100-000 | | 2,181.50 | 158,568.03 |
| 11/14/18 | 155 | Deere Credit, Inc. | Distribution payment - Dividend paid at 10.20% of $174,953.37; Claim # 44; Filed: $174,953.37 | 7100-000 | | 17,837.15 | 140,730.88 |
| 11/14/18 | 156 | Deere Credit, Inc. | Distribution payment - Dividend paid at 10.20% of $118,465.66; Claim # 45; Filed: $118,465.66 | 7100-000 | | 12,078.02 | 128,652.86 |
| 11/14/18 | 157 | Fastenal Company | Distribution payment - Dividend paid at 10.20% of $581.91; Claim # 46; Filed: $581.91 | 7100-000 | | 59.33 | 128,593.53 |
| 11/14/18 | 158 | Caterpillar Financial Services Corporation | Distribution payment - Dividend paid at 10.20% of $19,718.18; Claim # 47; Filed: $19,718.18 | 7100-000 | | 2,010.34 | 126,583.19 |
| 11/14/18 | 159 | McClure Bros. | Distribution payment - Dividend paid at 10.20% of $43,685.46; Claim # 48; Filed: $43,685.46 | 7100-000 | | 4,453.90 | 122,129.29 |
| 11/14/18 | 160 | Eclipse Resources I, LP | Distribution payment - Dividend paid at 10.20% of $927,047.20; Claim # 49; Filed: $1,247,579.94 | 7100-000 | | 94,515.95 | 27,613.34 |
| 11/14/18 | 161 | Ohio Machinery Corporation | Distribution payment - Dividend paid at 10.20% of $164,175.85; Claim # 52-2; Filed: $164,175.85 | 7100-000 | | 16,738.35 | 10,874.99 |
| 11/14/18 | 162 | Sauls | Distribution payment - Dividend paid at 10.20% of $7,680.16; Claim # 53; Filed: $7,680.16 | 7100-000 | | 783.02 | 10,091.97 |
| 11/14/18 | 163 | Keystone Spring Service, Inc. | Distribution payment - Dividend paid at 10.20% of $3,181.87; Claim # 55; Filed: $3,181.87 | 7100-000 | | 324.40 | 9,767.57 |
| 11/14/18 | 164 | Cintas Corporation #006 | Distribution payment - Dividend paid at 10.20% of $63,070.00; Claim # 57; Filed: $63,070.00 | 7100-000 | | 6,430.22 | 3,337.35 |
| 11/14/18 | 165 | L & M Logistics, Inc | Distribution payment - Dividend paid at 10.20% of $3,621.00; Claim # 58; Filed: $3,621.00 | 7100-000 | | 369.18 | 2,968.17 |
| 11/14/18 | 166 | Liberty Tire Recycling, LLC | Distribution payment - Dividend paid at 10.20% of $29,112.89; Claim # 59; Filed: $29,112.89 | 7100-000 | | 2,968.17 | 0.00 |
| 02/08/19 | {72} | United States Treasury | IRS 2016 940 refund | 1224-000 | 8.59 | | 8.59 |
| 02/08/19 | {71} | United States Treasury | IRS 2016 941 refund | 1224-000 | 18,296.16 | | 18,304.75 |
| 03/20/19 | | Transfer Debit to United Bank acct *******2746 | Transition Debit to United Bank acct 710000012746 | 9999-000 | | 18,304.75 | 0.00 |
| 04/17/19 | 139 | Allied Rubber & Supply Co. | Distribution payment - Dividend paid at 10.20% of $741.72; Claim # 23; Filed: $741.72 Voided: check issued on 11/14/2018 | 7100-004 | | -75.62 | 75.62 |
| 04/17/19 | 167 | Allied Rubber & Supply Co. | Distribution payment - Dividend paid at 10.20% of $741.72; Claim # 23; Filed: $741.72 | 7100-000 | | 75.62 | 0.00 |

|  |  |  | Page Subtotals: | $18,304.75 | $181,392.71 |
|---|---|---|---|---|---|

## Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-70317 | |
| **Case Name:** | WHIPSTOCK NATURAL GAS SERVICES, LLC | |
| **Taxpayer ID #:** | **-***6800 | |
| **For Period Ending:** | 02/05/2020 | |

| | |
|---|---|
| **Trustee Name:** | Lisa M. Swope (580800) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6966 Checking Account |
| **Blanket Bond (per case limit):** | $11,126,585.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 403,202.84 | 403,202.84 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 246,802.86 | 90,804.75 | |
| | | **Subtotal** | | | **156,399.98** | **312,398.09** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$156,399.98** | **$312,398.09** | |

# Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 16-70317 | Trustee Name: | Lisa M. Swope (580800) |
|---|---|---|---|
| Case Name: | WHIPSTOCK NATURAL GAS SERVICES, LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6967 Checking Account |
| Taxpayer ID #: | **-***6800 | Blanket Bond (per case limit): | $11,126,585.00 |
| For Period Ending: | 02/05/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/06/16 | | From Account #******6966 | funds transfer of hand money for purchase of assets | 9999-000 | 72,500.00 | | 72,500.00 |
| 08/29/16 | | RITCHIE BROS AUCTIONEERS (AMERICA) INC | wire transfer of balance on sale of personal property | | 1,214,800.00 | | 1,287,300.00 |
| | {9} | | 2015 Dodge Ram $21,270.56 | 1129-000 | | | |
| | {12} | | 2004 Ford F550 $5,015.66 | 1129-000 | | | |
| | {18} | | 2005 Peterbilt $30,386.51 | 1129-000 | | | |
| | {17} | | 1998 Mack $10,710.77 | 1129-000 | | | |
| | {15} | | 1999 Mack $13,522.94 | 1129-000 | | | |
| | {8} | | 2003 Ford F-550 $5,001.51 | 1129-000 | | | |
| | {10} | | 2007 Ford F350 $5,378.98 | 1129-000 | | | |
| | {11} | | 2006 Ford F650 $9,040.47 | 1129-000 | | | |
| | {16} | | 2007 Mack $17,741.19 | 1129-000 | | | |
| | {13} | | 2000 Kenworth $10,710.77 | 1129-000 | | | |
| | {14} | | 2000 Kenworth $10,663.59 | 1129-000 | | | |
| | {30} | | CAt 289C $16,042.57 | 1129-000 | | | |
| | {58} | | 2011 John Deere $20,760.97 | 1229-000 | | | |
| | {37} | | 1999 Case $10,852.33 | 1129-000 | | | |
| | {49} | | Kubota L35 $10,663.59 | 1129-000 | | | |
| | {32} | | 2010 John Deere $34,916.18 | 1129-000 | | | |
| | {53} | | 2011 D8T Caterpillar $142,495.77 | 1129-000 | | | |
| | {46} | | D8T Caterpillar $121,923.54 | 1129-000 | | | |
| | {43} | | 2006 Caterpillar $37,181.01 | 1129-000 | | | |

Page Subtotals:    **$1,287,300.00**    **$0.00**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page: 10

## Cash Receipts And Disbursements Record

| Case No.: | 16-70317 | Trustee Name: | Lisa M. Swope (580800) |
|---|---|---|---|
| Case Name: | WHIPSTOCK NATURAL GAS SERVICES, LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6967 Checking Account |
| Taxpayer ID #: | **-***6800 | Blanket Bond (per case limit): | $11,126,585.00 |
| For Period Ending: | 02/05/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {42} | | 2005 D6N $30,763.99 | 1129-000 | | | |
| | {39} | | 2003 D6N CAT $26,423.06 | 1129-000 | | | |
| | {48} | | 2008 Caterpillar $64,453.38 | 1129-000 | | | |
| | {38} | | 2000 CAT $21,327.18 | 1129-000 | | | |
| | {47} | | 2006 Caterpillar $50,958.75 | 1129-000 | | | |
| | {59} | | 2000 Caterpillar $21,704.65 | 1229-000 | | | |
| | {33} | | 2000 CAT $73,607.08 | 1129-000 | | | |
| | {40} | | BOMAG roller $4,557.98 | 1129-000 | | | |
| | {45} | | 2007 Case $24,158.22 | 1129-000 | | | |
| | {44} | | 2007 Case $29,065.36 | 1129-000 | | | |
| | {35} | | Caterpillar 325-C $24,252.59 | 1129-000 | | | |
| | {52} | | 2013 Hitachi $71,247.88 | 1129-000 | | | |
| | {51} | | 2012 Hitachi $86,158.04 | 1129-000 | | | |
| | {50} | | 2011 John Deere $37,747.22 | 1129-000 | | | |
| | {31} | | John Deere 50D $21,232.81 | 1129-000 | | | |
| | {60} | | 2500 gallon skid mounted steel fuel tank $2,359.20 | 1229-000 | | | |
| | {6} | | office trailer $2,552.66 | 1129-000 | | | |
| | {20} | | 2002 Fontaine $8,021.28 | 1129-000 | | | |
| | {22} | | 2007 Talbert trailer $31,613.30 | 1129-000 | | | |
| | {25} | | 2012 Talbert trailer $36,626.60 | 1129-000 | | | |

Page Subtotals:          $0.00          $0.00

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 11

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 16-70317 | **Trustee Name:** | | Lisa M. Swope (580800) |
| **Case Name:** | WHIPSTOCK NATURAL GAS | **Bank Name:** | | Mechanics Bank |
| | SERVICES, LLC | **Account #:** | | ******6967 Checking Account |
| **Taxpayer ID #:** | **-***6800 | **Blanket Bond (per case limit):** | | $11,126,585.00 |
| **For Period Ending:** | 02/05/2020 | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction / Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {26} | | 2012 Talbert flip axle attachment / 1129-000 / $2,441.78 | | | |
| | {19} | | 1981 Ashdown / 1129-000 / $3,114.15 | | | |
| | {27} | | 2012 Quality trailer / 1129-000 / $2,170.47 | | | |
| | {28} | | 2007 Utility trailer / 1129-000 / $1,887.36 | | | |
| | {41} | | Rhino Brush Hog / 1129-000 / $2,076.10 | | | |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee / 2600-000 | | 125.04 | 1,287,174.96 |
| 09/15/16 | 101 | FIRST NATIONAL BANK OF PENNSYLVANIA | payment to secured creditor / 4210-000 | | 891,599.93 | 395,575.03 |
| 09/15/16 | 102 | JOHN DEERE FINANCIAL | pmt. to secured creditor / 4210-000 | | 114,600.40 | 280,974.63 |
| | | John Deere Construction & Forestry Company | Claim #34 allocation / 4210-000 / $12,600.40 | | | |
| | | John Deere Construction & Forestry Company | Claim #35 allocation / 4210-000 / $102,000.00 | | | |
| 09/15/16 | 103 | OHIO MACHINERY COMPANY | pmt. to secured creditor / 4220-000 | | 29,435.47 | 251,539.16 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee / 2600-000 | | 1,302.10 | 250,237.06 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee / 2600-000 | | 351.31 | 249,885.75 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee / 2600-000 | | 433.28 | 249,452.47 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee / 2600-000 | | 413.03 | 249,039.44 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee / 2600-000 | | 457.31 | 248,582.13 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee / 2600-000 | | 406.03 | 248,176.10 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee / 2600-000 | | 458.29 | 247,717.81 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee / 2600-000 | | 420.28 | 247,297.53 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee / 2600-000 | | 494.67 | 246,802.86 |
| 06/15/17 | | To Account #******6966 | funds transfer / 9999-000 | | 246,802.86 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | 1,287,300.00 | 1,287,300.00 | $0.00 |
| | Less: Bank Transfers/CDs | | 72,500.00 | 246,802.86 | |
| | **Subtotal** | | 1,214,800.00 | 1,040,497.14 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$1,214,800.00** | **$1,040,497.14** | |

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                        ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 12

## Cash Receipts And Disbursements Record

| Case No.: | 16-70317 | Trustee Name: | Lisa M. Swope (580800) |
|---|---|---|---|
| Case Name: | WHIPSTOCK NATURAL GAS SERVICES, LLC | Bank Name: | United Bank |
| | | Account #: | ********2746 Checking Account |
| Taxpayer ID #: | **-***6800 | Blanket Bond (per case limit): | $11,126,585.00 |
| For Period Ending: | 02/05/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/20/19 | | Transfer Credit from Rabobank, N.A. acct ******6966 | Transition Credit from Rabobank, N.A. acct 5015366966 | 9999-000 | 18,304.75 | | 18,304.75 |
| 08/01/19 | 1000 | Lisa M. Swope | Distribution payment - Dividend paid at 4.72% of $19,383.25; Claim # FEE; Filed: $19,383.25 | 2100-000 | | 915.24 | 17,389.51 |
| 08/01/19 | 1001 | Lisa M. Swope | Distribution payment - Dividend paid at 12.30% of $428.55; Claim # TE; Filed: $428.55 | 2200-000 | | 52.72 | 17,336.79 |
| 08/01/19 | 1002 | Braughler Welding LLC | Distribution payment - Dividend paid at 0.75% of $56,621.95; Claim # 1; Filed: $56,621.95 | 7100-000 | | 423.44 | 16,913.35 |
| 08/01/19 | 1003 | COMMONWEALTH OF PA UCTS | Distribution payment - Dividend paid at 0.75% of $23,047.64; Claim # 2-2; Filed: $23,047.64 | 7100-000 | | 172.35 | 16,741.00 |
| 08/01/19 | 1004 | Pennwest Industrial Trucks, LLC | Distribution payment - Dividend paid at 0.75% of $467.88; Claim # 3; Filed: $467.88 | 7100-000 | | 3.50 | 16,737.50 |
| 08/01/19 | 1005 | Airgas USA, LLC | Distribution payment - Dividend paid at 0.75% of $1,751.62; Claim # 4; Filed: $1,751.62 | 7100-000 | | 13.10 | 16,724.40 |
| 08/01/19 | 1006 | Body & Paint By Kejo, Inc | Distribution payment - Dividend paid at 0.75% of $2,848.97; Claim # 5; Filed: $2,848.97 | 7100-000 | | 21.31 | 16,703.09 |
| 08/01/19 | 1007 | Watt's Truck Center, Inc. | Distribution payment - Dividend paid at 0.75% of $286.49; Claim # 6; Filed: $286.49 | 7100-000 | | 2.14 | 16,700.95 |
| 08/01/19 | 1008 | WGM Gas Company, Inc. | Distribution payment - Dividend paid at 0.75% of $11,675.60; Claim # 7; Filed: $11,675.60 | 7100-000 | | 87.32 | 16,613.63 |
| 08/01/19 | 1009 | Flynn's Commercial Tire | Distribution payment - Dividend paid at 0.75% of $3,566.92; Claim # 9; Filed: $3,566.92 | 7100-000 | | 26.68 | 16,586.95 |
| 08/01/19 | 1010 | Agland Co-Op, Inc. | Distribution payment - Dividend paid at 0.75% of $426.73; Claim # 11; Filed: $426.73 | 7100-000 | | 3.19 | 16,583.76 |
| 08/01/19 | 1011 | BCA Fabrication, LLC | Distribution payment - Dividend paid at 0.75% of $182.54; Claim # 12; Filed: $182.54 | 7100-000 | | 1.37 | 16,582.39 |
| 08/01/19 | 1012 | Penn View Equipment Company | Distribution payment - Dividend paid at 0.75% of $71,238.70; Claim # 13; Filed: $71,238.70 | 7100-000 | | 532.75 | 16,049.64 |
| 08/01/19 | 1013 | Cleveland Brothers Equipment Co., Inc. | Distribution payment - Dividend paid at 0.75% of $43,302.69; Claim # 14; Filed: $43,302.69 | 7100-000 | | 323.83 | 15,725.81 |
| 08/01/19 | 1014 | William G. Satterlee & Sons, Inc. | Distribution payment - Dividend paid at 0.75% of $2,578.47; Claim # 16; Filed: $2,578.47 | 7100-000 | | 19.29 | 15,706.52 |
| 08/01/19 | 1015 | Site Supply, Inc. | Distribution payment - Dividend paid at 0.75% of $77.27; Claim # 17; Filed: $77.27 | 7100-000 | | 0.58 | 15,705.94 |
| 08/01/19 | 1016 | Triad Technologies, LLC | Distribution payment - Dividend paid at 0.75% of $1,463.48; Claim # 18; Filed: $1,463.48 | 7100-000 | | 10.94 | 15,695.00 |
| 08/01/19 | 1017 | Good Tire Service | Distribution payment - Dividend paid at 0.75% of $9,896.06; Claim # 19; Filed: $9,896.06 | 7100-000 | | 74.01 | 15,620.99 |
| 08/01/19 | 1018 | KMA Heavy Hauling | Distribution payment - Dividend paid at 0.75% of $720.00; Claim # 20; Filed: $720.00 | 7100-000 | | 5.38 | 15,615.61 |

Page Subtotals:     $18,304.75     $2,689.14

# Form 2

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

| Case No.: | 16-70317 | Trustee Name: | Lisa M. Swope (580800) |
|---|---|---|---|
| Case Name: | WHIPSTOCK NATURAL GAS | Bank Name: | United Bank |
| | SERVICES, LLC | Account #: | ********2746 Checking Account |
| Taxpayer ID #: | **-***6800 | Blanket Bond (per case limit): | $11,126,585.00 |
| For Period Ending: | 02/05/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/01/19 | 1019 | Darr Farms, LLC | Distribution payment - Dividend paid at 0.75% of $7,981.01; Claim # 21; Filed: $7,981.01 | 7100-000 | | 59.69 | 15,555.92 |
| 08/01/19 | 1020 | Allied Rubber & Supply Co. | Distribution payment - Dividend paid at 0.75% of $741.72; Claim # 23; Filed: $741.72 | 7100-000 | | 5.55 | 15,550.37 |
| 08/01/19 | 1021 | Partsmart Hydraulics, LLC | Distribution payment - Dividend paid at 0.75% of $21,393.53; Claim # 24; Filed: $21,393.53 | 7100-000 | | 159.99 | 15,390.38 |
| 08/01/19 | 1022 | Majors Remanufacturing | Distribution payment - Dividend paid at 0.75% of $555.09; Claim # 25; Filed: $555.09 | 7100-000 | | 4.15 | 15,386.23 |
| 08/01/19 | 1023 | R.J. Wright and Sons, Ltd. | Distribution payment - Dividend paid at 0.75% of $82,666.58; Claim # 26; Filed: $82,666.58 | 7100-000 | | 618.21 | 14,768.02 |
| 08/01/19 | 1024 | John Deere Financial, f.s.b. | Distribution payment - Dividend paid at 0.75% of $63,800.33; Claim # 29; Filed: $63,800.33 | 7100-000 | | 477.12 | 14,290.90 |
| 08/01/19 | 1025 | John W. Cookson | Distribution payment - Dividend paid at 0.75% of $7,287.39; Claim # 31; Filed: $7,287.39 | 7100-000 | | 54.49 | 14,236.41 |
| 08/01/19 | 1026 | Pitney Bowes Inc | Distribution payment - Dividend paid at 0.75% of $856.50; Claim # 32; Filed: $856.50 | 7100-000 | | 6.41 | 14,230.00 |
| 08/01/19 | 1027 | Murphy Tractor & Equipment Company, Inc. | Distribution payment - Dividend paid at 0.75% of $115,803.17; Claim # 33; Filed: $115,803.17 | 7100-000 | | 866.01 | 13,363.99 |
| 08/01/19 | 1028 | PREMIER TRUCK PARTS, INC. | Distribution payment - Dividend paid at 0.75% of $1,354.80; Claim # 36U; Filed: $9,032.00 | 7100-000 | | 10.13 | 13,353.86 |
| 08/01/19 | 1029 | Western Branch Diesel Inc. | Distribution payment - Dividend paid at 0.75% of $1,479.77; Claim # 37; Filed: $1,479.77 | 7100-000 | | 11.06 | 13,342.80 |
| 08/01/19 | 1030 | S.W. Manners & Son LLC | Distribution payment - Dividend paid at 0.75% of $281.98; Claim # 38; Filed: $281.98 | 7100-000 | | 2.11 | 13,340.69 |
| 08/01/19 | 1031 | West Penn Energy Services LLC | Distribution payment - Dividend paid at 0.75% of $2,217.50; Claim # 39; Filed: $2,217.50 | 7100-000 | | 16.58 | 13,324.11 |
| 08/01/19 | 1032 | Deere Credit, Inc. | Distribution payment - Dividend paid at 0.75% of $31,903.38; Claim # 40; Filed: $31,903.38 | 7100-000 | | 238.58 | 13,085.53 |
| 08/01/19 | 1033 | Deere Credit, Inc. | Distribution payment - Dividend paid at 0.75% of $150,165.96; Claim # 41; Filed: $150,165.96 | 7100-000 | | 1,123.00 | 11,962.53 |
| 08/01/19 | 1034 | Deere Credit, Inc. | Distribution payment - Dividend paid at 0.75% of $22,936.21; Claim # 42; Filed: $22,936.21 | 7100-000 | | 171.53 | 11,791.00 |
| 08/01/19 | 1035 | Deere Credit, Inc. | Distribution payment - Dividend paid at 0.75% of $21,396.93; Claim # 43; Filed: $21,396.93 | 7100-000 | | 160.01 | 11,630.99 |
| 08/01/19 | 1036 | Deere Credit, Inc. | Distribution payment - Dividend paid at 0.75% of $174,953.37; Claim # 44; Filed: $174,953.37 | 7100-000 | | 1,308.36 | 10,322.63 |
| 08/01/19 | 1037 | Deere Credit, Inc. | Distribution payment - Dividend paid at 0.75% of $118,465.66; Claim # 45; Filed: $118,465.66 | 7100-000 | | 885.93 | 9,436.70 |
| 08/01/19 | 1038 | Fastenal Company | Distribution payment - Dividend paid at 0.75% of $581.91; Claim # 46; Filed: $581.91 | 7100-000 | | 4.35 | 9,432.35 |

|  |  | | | Page Subtotals: | $0.00 | $6,183.26 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 14

| | | |
|---|---|---|
| **Case No.:** | 16-70317 | |
| **Case Name:** | WHIPSTOCK NATURAL GAS SERVICES, LLC | |
| **Taxpayer ID #:** | **-***6800 | |
| **For Period Ending:** | 02/05/2020 | |

| | |
|---|---|
| **Trustee Name:** | Lisa M. Swope (580800) |
| **Bank Name:** | United Bank |
| **Account #:** | ********2746 Checking Account |
| **Blanket Bond (per case limit):** | $11,126,585.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/01/19 | 1039 | Caterpillar Financial Services Corporation | Distribution payment - Dividend paid at 0.75% of $19,718.18; Claim # 47; Filed: $19,718.18 | 7100-000 | | 147.46 | 9,284.89 |
| 08/01/19 | 1040 | McClure Bros. | Distribution payment - Dividend paid at 0.75% of $43,685.46; Claim # 48; Filed: $43,685.46 | 7100-000 | | 326.69 | 8,958.20 |
| 08/01/19 | 1041 | Eclipse Resources I, LP | Distribution payment - Dividend paid at 0.75% of $927,047.20; Claim # 49; Filed: $1,247,579.94 | 7100-000 | | 6,932.77 | 2,025.43 |
| 08/01/19 | 1042 | Ohio Machinery Corporation | Distribution payment - Dividend paid at 0.75% of $164,175.85; Claim # 52-2; Filed: $164,175.85 | 7100-000 | | 1,227.76 | 797.67 |
| 08/01/19 | 1043 | Sauls | Distribution payment - Dividend paid at 0.75% of $7,680.16; Claim # 53; Filed: $7,680.16 | 7100-000 | | 57.44 | 740.23 |
| 08/01/19 | 1044 | Keystone Spring Service, Inc. | Distribution payment - Dividend paid at 0.75% of $3,181.87; Claim # 55; Filed: $3,181.87 | 7100-000 | | 23.79 | 716.44 |
| 08/01/19 | 1045 | Cintas Corporation #006 | Distribution payment - Dividend paid at 0.75% of $63,070.00; Claim # 57; Filed: $63,070.00 Stopped on 11/18/2019 | 7100-005 | | 471.66 | 244.78 |
| 08/01/19 | 1046 | L & M Logistics, Inc | Distribution payment - Dividend paid at 0.75% of $3,621.00; Claim # 58; Filed: $3,621.00 | 7100-000 | | 27.07 | 217.71 |
| 08/01/19 | 1047 | Liberty Tire Recycling, LLC | Distribution payment - Dividend paid at 0.75% of $29,112.89; Claim # 59; Filed: $29,112.89 | 7100-000 | | 217.71 | 0.00 |
| 11/18/19 | 1045 | Cintas Corporation #006 | Distribution payment - Dividend paid at 0.75% of $63,070.00; Claim # 57; Filed: $63,070.00 Stopped: check issued on 08/01/2019 | 7100-005 | | -471.66 | 471.66 |
| 11/18/19 | 1048 | Cintas Corporation #006 | Distribution payment - Dividend paid at 0.75% of $63,070.00; Claim # 57; Filed: $63,070.00 | 7100-000 | | 471.66 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 18,304.75 | 18,304.75 | $0.00 |
| Less: Bank Transfers/CDs | | 18,304.75 | 0.00 | |
| **Subtotal** | | 0.00 | 18,304.75 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$18,304.75** | |

## Form 2

Exhibit 9
Page: 15

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 16-70317 | **Trustee Name:** | Lisa M. Swope (580800) |
| **Case Name:** | WHIPSTOCK NATURAL GAS SERVICES, LLC | **Bank Name:** | United Bank |
| | | **Account #:** | *******2746 Checking Account |
| **Taxpayer ID #:** | **-***6800 | **Blanket Bond (per case limit):** | $11,126,585.00 |
| **For Period Ending:** 02/05/2020 | | **Separate Bond (if applicable):** N/A |  |

| | |
|---|---|
| Net Receipts: | $1,371,199.98 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,371,199.98 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******6966 Checking Account | $156,399.98 | $312,398.09 | $0.00 |
| ******6967 Checking Account | $1,214,800.00 | $1,040,497.14 | $0.00 |
| ********2746 Checking Account | $0.00 | $18,304.75 | $0.00 |
| | $1,371,199.98 | $1,371,199.98 | $0.00 |

| | |
|---|---|
| 02/05/2020 | /s/Lisa M. Swope |
| Date | Lisa M. Swope |